# USA v. James Florence, Jr. 25-cr-10024-RGS

# Sentencing Exhibit D

# FLORENCE'S "LADIES.EXPOSED" ACCOUNT UPLOADS

| username | ip | image_fingerprint | date_uploaded | date_deleted | caption |
|---|---|---|---|---|---|
| viva | 185.234.68.43 | 2129160393 | 2/24/2023 1:29 | 2/24/2023 1:33 | ▮ Risk For Nudes/ID |
| viva | 185.234.68.43 | 1820478729 | 2/24/2023 1:34 | 2/24/2023 1:36 | ▮ Risk For Nudes/ID |
| viva | 185.234.68.43 | 1371655206 | 2/24/2023 1:37 | 2/24/2023 1:43 | Risk Professor ▮ of ▮ Univeristy |
| viva | 185.234.68.146 | 899564736 | 2/24/2023 14:31 | 2/24/2023 14:35 | Own Her? Repost For Nudes/ID Or Comment What You Have Already |
| viva | 185.234.68.146 | 2129160393 | 2/24/2023 14:36 | 2/24/2023 14:41 | Catch ▮ For Nudes/ID |
| viva | 185.234.68.146 | 1371655206 | 2/24/2023 14:39 | 2/24/2023 14:41 | ▮ Risk. Fully Exposed. Repost For Her Work |
| viva | 185.234.68.146 | 2205132093 | 2/24/2023 14:44 | 2/24/2023 14:46 | ▮ Exposed With Work Info - Repost For Email/Phone |
| viva | 185.234.68.236 | 2408999798 | 2/24/2023 14:51 | 2/24/2023 14:56 | leave a comment if you own her now |
| viva | 185.234.68.181 | 3507490219 | 2/24/2023 18:36 | 2/24/2023 18:41 | Catch ▮ For Nudes/ID |
| viva | 185.234.68.181 | 3149424240 | 2/24/2023 18:42 | 2/24/2023 18:47 | Catch ▮ For Nudes/ID |
| viva | 185.234.68.181 | 1371655206 | 2/24/2023 18:46 | 2/24/2023 18:47 | Risk ▮ Repost For More Info |
| viva | 185.234.68.181 | 1371655206 | 2/24/2023 18:47 | 2/24/2023 18:47 | Repost ▮ For More Info |
| viva | 185.234.68.181 | 1371655206 | 2/24/2023 18:48 | 2/24/2023 18:50 | Repost ▮ For More Info |
| viva | 185.234.68.181 | 2665868673 | 2/24/2023 18:51 | 2/24/2023 18:53 | ▮ - What Other Info To Expose |
| viva | 185.234.68.181 | 1371655206 | 2/24/2023 18:56 | 2/24/2023 18:58 | Own Her. Repost For Email/Phone |
| viva | 185.234.68.181 | 1371655206 | 2/24/2023 19:10 | 2/24/2023 19:12 | Make her Famous - ▮ University Professor ▮ |
| viva | 185.234.68.181 | 2205132093 | 2/24/2023 19:17 | 2/24/2023 19:19 | Catch The Professor For Her Email |
| viva | 185.234.68.181 | 2205132093 | 2/24/2023 19:25 | 2/24/2023 19:27 | Catch Professor ▮ For Email |
| viva | 185.234.68.181 | 1297153612 | 2/24/2023 19:26 | 2/24/2023 19:28 | ==Lets see ▮ nude and her passport== |
| viva | 185.234.68.181 | 2365991248 | 2/24/2023 19:30 | 2/24/2023 19:31 | Professor ▮ |
| viva | 185.234.68.37 | 2408999798 | 2/24/2023 20:57 | 2/24/2023 21:03 | Catch ▮ For Full ID/Nudes |
| viva | 185.234.68.37 | 1371655206 | 2/24/2023 21:01 | 2/24/2023 21:03 | ▮ Risk For Work & Email |
| viva | 185.234.68.37 | 1371655206 | 2/24/2023 21:07 | 2/24/2023 21:09 | ▮ Risk, Repost For Work/Email |
| viva | 185.234.68.37 | 1371655206 | 2/24/2023 21:13 | 2/24/2023 21:15 | ▮ Risk Work/Email Next |
| viva | 185.234.68.37 | 2205132093 | 2/24/2023 21:17 | 2/24/2023 21:19 | Professor ▮ Exposed Risk |
| viva | 185.234.68.146 | 1371655206 | 2/24/2023 21:22 | 2/24/2023 21:25 | Yours to own and repost |
| viva | 185.234.68.146 | 320260770 | 2/24/2023 21:26 | 2/24/2023 21:30 | like her little feet? |
| viva | 185.234.68.146 | 1371655206 | 2/24/2023 21:33 | 2/24/2023 21:37 | Catch Her. Own Her. Humiliate Her |
| viva | 185.234.68.146 | 1371655206 | 2/24/2023 21:38 | 2/24/2023 21:40 | Repost Your Info Request |
| viva | 185.234.68.146 | 2205132093 | 2/24/2023 21:44 | 2/24/2023 21:49 | Slutty Professor ▮ Risk |
| viva | 185.234.68.146 | 2205132093 | 2/24/2023 21:56 | 2/24/2023 21:56 | Professor Risk. Repost For Email |
| viva | 185.234.68.146 | 1451271107 | 2/24/2023 21:57 | 2/24/2023 21:59 | Professor Risk. Repost For Email |
| viva | 185.234.68.216 | 2408999798 | 2/24/2023 22:29 | 2/24/2023 22:34 | do you own the whore? comment if so |
| viva | 185.234.68.216 | 2408999798 | 2/24/2023 22:36 | 2/24/2023 22:41 | what info should expose next? |
| viva2 | 185.234.68.63 | 2408999798 | 2/25/2023 3:23 | 2/25/2023 3:28 | Comment If Own. Repost For Nudes |
| viva2 | 185.234.68.63 | 2129160393 | 2/25/2023 3:30 | 2/25/2023 3:32 | ▮ Risk For Nudes/ID |
| viva2 | 185.234.68.136 | 2129160393 | 2/26/2023 3:00 | 2/26/2023 3:06 | Catch ▮ for Nudes/ID |
| viva2 | 185.234.68.136 | 1371655206 | 2/26/2023 3:04 | 2/26/2023 3:09 | ▮ Risk. Catch For Work/Email |
| viva2 | 185.234.68.136 | 1371655206 | 2/26/2023 3:09 | 2/26/2023 3:15 | Own & Repost For Work & Email |
| viva2 | 185.234.68.136 | 2684788218 | 2/26/2023 3:21 | 2/26/2023 3:26 | Own & Repost For Email/Work |
| viva2 | 185.234.68.136 | 2365991248 | 2/26/2023 3:24 | 2/26/2023 3:27 | ▮ Work & Email Exposed |
| viva2 | 185.234.68.136 | 2408999798 | 2/26/2023 3:29 | 2/26/2023 3:35 | how many own her? leave a comment |

| | | | | | |
|---|---|---|---|---|---|
| viva2 | 185.234.68.136 | 1044012605 | 2/26/2023 3:54 | 2/26/2023 4:02 | Her birthday is tomorrow. Should we expose her fully as a gift? |
| viva2 | 185.234.68.136 | 2944004503 | 2/26/2023 3:58 | 2/26/2023 4:04 | Happy Birthday Exposed Slut |
| viva2 | 185.234.68.136 | 2408999798 | 2/26/2023 4:06 | 2/26/2023 4:14 | wishing her a happy birthday? |
| viva2 | 185.234.68.179 | 2204801258 | 2/26/2023 16:23 | 2/26/2023 16:27 | Catch ▮▮▮▮ For ID/Nudes - Today is her birthday! |
| viva2 | 185.234.68.179 | 2129160393 | 2/26/2023 16:28 | 2/26/2023 16:32 | Catch ▮▮▮▮ For ID/Nudes - Today is her birthday! |
| viva2 | 185.234.68.179 | 3507490219 | 2/26/2023 16:33 | 2/26/2023 16:39 | Catch For Nudes/ID. It's ▮▮▮▮s Birthday! |
| viva2 | 185.234.68.179 | 2944004503 | 2/26/2023 16:35 | 2/26/2023 16:41 | Wish The Slut Happy Birthday! Exposed Is Her Gift! |
| viva2 | 185.234.68.179 | 2944004503 | 2/26/2023 16:42 | 2/26/2023 16:48 | Happy Birthday ▮▮▮▮ Exposed Is Her Gift! |
| viva2 | 185.234.68.179 | 2944004503 | 2/26/2023 16:49 | 2/26/2023 16:55 | Catch Her On Her Birthday! Repost Her As Her Gift |
| viva2 | 185.234.68.179 | 2944004503 | 2/26/2023 16:58 | 2/26/2023 17:04 | 1 more min for birthday girl. repost so all can wish her happy birthday! |
| viva2 | 185.234.68.22 | 2129023284 | 2/27/2023 2:50 | 2/27/2023 2:52 | It's ▮▮▮▮ Birthday Repost For Nudes/ID As Her Gift! |
| viva2 | 185.234.68.22 | 3507490219 | 2/27/2023 2:54 | 2/27/2023 3:00 | Catch ▮▮▮▮ For Nudes/ID Its Her Birthday! |
| viva2 | 185.234.68.22 | 2944004503 | 2/27/2023 2:56 | 2/27/2023 3:02 | Wish ▮▮▮▮ Happy Birthday! Repost The Slut |
| viva2 | 185.234.68.22 | 2944004503 | 2/27/2023 3:05 | 2/27/2023 3:11 | Repost the birthday girl for phone number |
| viva2 | 185.234.68.22 | 1237251338 | 2/27/2023 3:16 | 2/27/2023 3:22 | Repost The Birthday Girl For Phone # |
| viva2 | 185.234.68.22 | 1237251338 | 2/27/2023 3:24 | 2/27/2023 3:24 | catch the birthday girl for phone # |
| viva2 | 185.234.68.22 | 2478295007 | 2/27/2023 3:26 | 2/27/2023 3:32 | catch the birthday girl for phone # |
| viva2 | 185.234.68.22 | 2478295007 | 2/27/2023 3:37 | 2/27/2023 3:39 | Repost The Birthday Girl For Phone# |
| viva2 | 185.234.68.22 | 2478295007 | 2/27/2023 3:41 | 2/27/2023 3:43 | Birthday Girl ▮▮▮▮ FULLY Exposed! |
| viva2 | 185.234.68.22 | 2478295007 | 2/27/2023 3:50 | 2/27/2023 3:52 | Birthday Girl FULL Exposure |
| viva2 | 185.234.68.22 | 519671680 | 2/27/2023 3:55 | 2/27/2023 4:01 | Say Happy Birthday To The Slut |
| viva2 | 185.234.68.22 | 519671680 | 2/27/2023 4:03 | 2/27/2023 4:06 | Make Her Famous For Birthday |
| viva2 | 185.234.68.13 | 519671680 | 2/27/2023 4:25 | 2/27/2023 4:28 | Birthday Girl Full Risk. Wish Her Happy Exposed Birthday |
| viva2 | 185.234.68.13 | 519671680 | 2/27/2023 4:33 | 2/27/2023 4:39 | Happy Birthday! Catch & Expose ▮▮▮▮ |
| viva2 | 185.234.68.13 | 519671680 | 2/27/2023 4:42 | 2/27/2023 4:48 | Repost For Any Info. Her Birthday Is Full Exposure Day |
| viva2 | 185.234.68.13 | 519671680 | 2/27/2023 4:50 | 2/27/2023 4:55 | Full Risk For Birthday Girl ▮▮▮▮ |
| viva2 | 185.234.68.13 | 519671680 | 2/27/2023 4:57 | 2/27/2023 4:57 | Birthday Girl ▮▮▮▮ Catch & Own |
| viva2 | 185.234.68.13 | 2679039702 | 2/27/2023 5:01 | 2/27/2023 5:05 | Catch Birthday Girl ▮▮▮▮ |
| viva2 | 185.234.68.13 | 2679039702 | 2/27/2023 5:11 | 2/27/2023 5:11 | Catch & Own The Birthday Girl |
| viva2 | 185.234.68.13 | 2323994037 | 2/27/2023 5:13 | 2/27/2023 5:15 | Catch The Birthday Girl |
| viva2 | 185.234.68.13 | 2323994037 | 2/27/2023 5:20 | 2/27/2023 5:22 | Birthday Girl Is Yours To Own |
| viva2 | 185.234.68.13 | 2323994037 | 2/27/2023 5:24 | 2/27/2023 5:26 | Own The Birthday Girl |
| viva2 | 185.234.68.13 | 2323994037 | 2/27/2023 5:37 | 2/27/2023 5:39 | Full Info Birthday Girl Risk |
| viva3 | 185.234.68.34 | 899564736 | 2/27/2023 14:50 | 2/27/2023 14:56 | Catch ▮▮▮▮ For ID/Nudes |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 14:53 | 2/27/2023 14:58 | Risk ▮▮▮▮ FULL Exposure. Wish the birthday girl a happy birthday |
| viva3 | 185.234.68.34 | 2517943113 | 2/27/2023 15:00 | 2/27/2023 15:06 | Catch ▮▮▮▮ For Her Birthday |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 15:09 | 2/27/2023 15:15 | You Wish ▮▮▮▮ Happy Birthday? Help Expose The Birthday Girl |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 15:16 | 2/27/2023 15:22 | Birthday Girl ▮▮▮▮ Full Risk. Own Her. |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 15:23 | 2/27/2023 15:27 | Catch The Birthday Girl. Make Her Famous |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 15:33 | 2/27/2023 15:39 | Birthday Girl Gets Full Exposure. ▮▮▮▮ Is Yours To Own |
| viva3 | 185.234.68.34 | 2323994037 | 2/27/2023 15:40 | 2/27/2023 15:46 | Birthday Girl Is Yours To Own Forever |
| viva3 | 185.234.68.195 | 2323994037 | 2/27/2023 15:51 | 2/27/2023 15:57 | Own The Birthday Girl. Shes Yours |
| viva3 | 185.234.68.195 | 2323994037 | 2/27/2023 15:59 | 2/27/2023 16:04 | Do You Own The Birthday Girl? |

| User | IP | ID | Start | End | Message |
|---|---|---|---|---|---|
| viva3 | 185.234.68.195 | 2323994037 | 2/27/2023 16:05 | 2/27/2023 16:10 | How Many Own The Birthday Girl? |
| viva3 | 185.234.68.20 | 2408999798 | 2/27/2023 17:09 | 2/27/2023 17:12 | Do you own her yet? |
| viva3 | 185.234.68.20 | 899564736 | 2/27/2023 17:13 | 2/27/2023 17:18 | Catch ▇▇▇ For Nudes/ID. Lets Expose The Birthday Girl |
| viva3 | 185.234.68.20 | 2517943113 | 2/27/2023 17:17 | 2/27/2023 17:18 | Birthday Girl ▇▇▇ Risked. Catch The Slut |
| viva3 | 185.234.68.20 | 899564736 | 2/27/2023 17:22 | 2/27/2023 17:22 | Do You Own Her? |
| viva3 | 185.234.68.20 | 2896681021 | 2/27/2023 17:24 | 2/27/2023 17:25 | Do You Own Her? |
| viva3 | 185.234.68.20 | 2517943113 | 2/27/2023 17:26 | 2/27/2023 17:27 | Catch The Birthday Slut |
| viva3 | 185.234.68.20 | 2517943113 | 2/27/2023 17:28 | 2/27/2023 17:29 | Catch The Birthday Slut. Full Info |
| viva3 | 185.234.68.20 | 2129160393 | 2/27/2023 17:30 | 2/27/2023 17:32 | Own Her? |
| viva3 | 185.234.68.20 | 555567599 | 2/27/2023 17:34 | 2/27/2023 17:39 | Have You Caught Her? |
| vivaamanda | 185.234.68.164 | 3507490219 | 2/27/2023 17:58 | 2/27/2023 18:02 | Name Her For Mega Folder & Full Info |
| vivaamanda | 185.234.68.164 | 1820478729 | 2/27/2023 18:03 | 2/27/2023 18:05 | Comment Name For Mega Folder & Full Info |
| vivaamanda | 185.234.68.164 | 1855909735 | 2/27/2023 18:06 | 2/27/2023 18:11 | Comment Name For Mega Folder & Full Info |
| vivaamanda | 185.234.68.164 | 3725434656 | 2/27/2023 18:12 | 2/27/2023 18:17 | Comment Her Name For Mega Folder |
| vivaamanda | 185.234.68.229 | 2129023284 | 2/27/2023 18:19 | 2/27/2023 18:23 | Comment Her Name For Mega Folder |
| vivaamanda | 185.234.68.229 | 1820478729 | 2/27/2023 18:48 | 2/27/2023 18:51 | Comment Her Name For Mega Folder |
| vivaamanda | 185.234.68.229 | 1820478729 | 2/27/2023 18:54 | 2/27/2023 18:56 | Catch ▇▇▇ For Full Exposure |
| vivaamanda | 185.234.68.246 | 2517943113 | 2/27/2023 18:58 | 2/27/2023 19:00 | ▇▇▇ Fully Exposed. Catch The Birthday Slut For Mega Folder |
| vivaamanda | 185.234.68.246 | 2517943113 | 2/27/2023 19:04 | 2/27/2023 19:06 | Birthday Girl Exposed. Repost For Mega |
| vivaamanda | 185.234.68.246 | 2517943113 | 2/27/2023 19:08 | 2/27/2023 19:10 | Catch The Birthday Girl. Repost For Mega Folder |
| vivaamanda | 185.234.68.246 | 2517943113 | 2/27/2023 19:13 | 2/27/2023 19:15 | Catch The Birthday Girl. Repost For Mega Folder |
| vivaamanda | 185.234.68.246 | 2517943113 | 2/27/2023 19:17 | 2/27/2023 19:19 | Catch The Birthday Girl For Mega Birthday Girl ▇▇▇ Mega Folder |
| vivaamanda | 185.234.68.246 | 2896681021 | 2/27/2023 19:21 | 2/27/2023 19:21 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl ▇▇▇ Mega Folder |
| vivaamanda | 185.234.68.246 | 2896681021 | 2/27/2023 19:21 | 2/27/2023 19:21 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl ▇▇▇ Mega |
| vivaamanda | 185.234.68.246 | 2896681021 | 2/27/2023 19:22 | 2/27/2023 19:24 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:28 | 2/27/2023 19:34 | Comment Her Name For Mega Folder Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:31 | 2/27/2023 19:31 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:32 | 2/27/2023 19:32 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:33 | 2/27/2023 19:33 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:33 | 2/27/2023 19:33 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:33 | 2/27/2023 19:33 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:34 | 2/27/2023 19:39 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w Birthday Girl Mega. Post Your Favorite From The Folder |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:39 | 2/27/2023 19:44 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Post Your Favorite Birthday Girl Picture |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:45 | 2/27/2023 19:50 | https://mega.nz/folder/kFMjWBSL#fxh7OvubjKSQ3YvgxXyD2w |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:49 | 2/27/2023 19:49 | How Much Do You Own Of Her? |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:50 | 2/27/2023 19:50 | How Much Do You Own Of Her? |
| vivaamanda | 185.234.68.246 | 506882572 | 2/27/2023 19:50 | 2/27/2023 19:50 | How Much Do You Own Of Her? |
| vivaamanda | 185.234.68.65 | 506882572 | 2/27/2023 19:52 | 2/27/2023 19:56 | How Much Do You Own Of Her? |
| alt | 185.234.68.144 | 3149424240 | 2/28/2023 0:30 | 2/28/2023 0:34 | Comment What You Own Of Her |
| alt | 185.234.68.144 | 2129160393 | 2/28/2023 0:35 | 2/28/2023 0:38 | Comment What You Own Of Her |
| alt | 185.234.68.232 | 1957515150 | 2/28/2023 1:05 | 2/28/2023 1:10 | My Cousin ▮ Risk |
| alt | 185.234.68.232 | 1297690957 | 2/28/2023 1:11 | 2/28/2023 1:16 | My Cousin ▮ Risked |
| alt | 185.234.68.232 | 1095503032 | 2/28/2023 1:15 | 2/28/2023 1:20 | My Cousin ▮ |
| alt | 185.234.68.232 | 4169715097 | 2/28/2023 1:23 | 2/28/2023 1:28 | My Cousin ▮ |
| alt | 185.234.68.232 | 774621243 | 2/28/2023 1:41 | 2/28/2023 1:44 | my cousin ▮ |
| alt | 185.234.68.46 | 1957515150 | 2/28/2023 3:43 | 2/28/2023 3:48 | risk my cousin ▮. fucked her |
| alt | 185.234.68.46 | 1297690957 | 2/28/2023 3:47 | 2/28/2023 3:52 | risk my cousin ▮. fucked her |
| alt | 185.234.68.46 | 774621243 | 2/28/2023 3:52 | 2/28/2023 3:57 | risk. fucked my cousin ▮ |
| alt | 185.234.68.214 | 774621243 | 2/28/2023 4:01 | 2/28/2023 4:07 | risk fucking my cousin ▮ |
| alt | 185.234.68.214 | 774621243 | 2/28/2023 4:14 | 2/28/2023 4:18 | risk. fucked my cousin ▮ |
| alt | 185.234.68.214 | 774621243 | 2/28/2023 4:27 | 2/28/2023 4:32 | risk. fucked my cousin ▮ |
| alt | 185.234.68.154 | 3247414193 | 2/28/2023 19:07 | 2/28/2023 19:12 | Risking ▮ Upskirt. I steal her socks & panties |
| alt | 185.234.68.199 | 2744653228 | 3/1/2023 5:31 | 3/1/2023 5:34 | which slut? |
| alt | 185.234.68.199 | 3538965388 | 3/1/2023 5:35 | 3/1/2023 5:40 | which slut to strip? |
| alt | 185.234.68.199 | 3538965388 | 3/1/2023 5:45 | 3/1/2023 5:50 | comment which slut to expose |
| alt | 185.234.68.199 | 3914946494 | 3/1/2023 5:49 | 3/1/2023 5:52 | teen whore ▮ i exposed |
| alt | 185.234.68.34 | 3538965388 | 3/2/2023 21:36 | 3/2/2023 21:39 | left or right slut? |
| alt | 185.234.68.53 | 3538965388 | 3/2/2023 21:51 | 3/2/2023 21:56 | pick a slut to strip |
| alt | 185.234.68.53 | 4056217136 | 3/2/2023 21:57 | 3/2/2023 21:59 | Slut ▮ Risked |
| alt | 185.234.68.157 | 3247414193 | 3/3/2023 22:14 | 3/3/2023 22:17 | ▮ Upskirt Risk |
| alt | 185.234.68.157 | 4056217136 | 3/3/2023 22:18 | 3/3/2023 22:21 | Slutty ▮ Risk |
| alt | 185.234.68.157 | 2076661913 | 3/3/2023 22:24 | 3/3/2023 22:26 | ▮ Ass Risked |
| alt | 185.234.68.250 | 807833746 | 3/3/2023 22:30 | 3/3/2023 22:33 | Slutty ▮ Risked |
| alt | 185.234.68.250 | 1469538809 | 3/3/2023 22:33 | 3/3/2023 22:35 | ▮ Risking Her Tits |
| alt | 185.234.68.250 | 1469538809 | 3/3/2023 22:40 | 3/3/2023 22:43 | ▮ Risking Her Tits |
| alt | 185.234.68.250 | 3538965388 | 3/3/2023 22:46 | 3/3/2023 22:51 | Left or Right? |
| alt | 185.234.68.250 | 3538965388 | 3/3/2023 22:54 | 3/3/2023 22:59 | Will Expose One. Left or Right |
| alt | 185.234.68.250 | 1971711147 | 3/3/2023 22:57 | 3/3/2023 22:59 | Catch ▮ For Her Bare Teen Tits |
| alt | 185.234.68.153 | 3914946494 | 3/3/2023 23:01 | 3/3/2023 23:03 | Teen Slut ▮ Risk |
| alt | 185.234.68.153 | 2126359362 | 3/3/2023 23:06 | 3/3/2023 23:08 | ▮ Risking More |
| alt | 185.234.68.193 | 3538965388 | 3/4/2023 1:53 | 3/4/2023 1:58 | Will Expose One. Left or Right Slut? |
| alt | 185.234.68.193 | 1971711147 | 3/4/2023 1:56 | 3/4/2023 1:58 | Catch ▮ i For Her Bare Teen Tits |
| alt | 185.234.68.193 | 3914946494 | 3/4/2023 1:59 | 3/4/2023 2:01 | Risking ▮ & Her Teen Tits |
| alt | 185.234.68.193 | 2126359362 | 3/4/2023 2:04 | 3/4/2023 2:06 | Teen Slut ▮ i Risked More |
| alt | 185.234.68.193 | 2711325946 | 3/4/2023 2:12 | 3/4/2023 2:14 | Teen Slut ▮ Risk Spread |

| | | | | | | |
|---|---|---|---|---|---|---|
| alt | 185.234.68.75 | 3852762174 | 3/4/2023 2:19 | 3/4/2023 2:21 | Teen Slut ▮ | Ass Risk |
| alt | 185.234.68.75 | 417014911 | 3/4/2023 2:25 | 3/4/2023 2:27 | Teen Slut ▮ | BJ Risk |
| alt | 185.234.68.53 | 853436454 | 3/4/2023 2:34 | 3/4/2023 2:39 | Risk For Teen Slut ▮ | |
| alt | 185.234.68.53 | 4254531965 | 3/4/2023 2:42 | 3/4/2023 2:44 | Teen Slut ▮ | Panties Risk |
| alt | 185.234.68.53 | 2648901802 | 3/4/2023 2:46 | 3/4/2023 2:48 | One More For Teen Slut ▮ | |
| alt | 185.234.68.53 | 146481376 | 3/4/2023 3:23 | 3/4/2023 3:28 | Do you have this slut saved? | |
| alt | 185.234.68.40 | 1993687485 | 3/4/2023 3:36 | 3/4/2023 3:38 | Teen Slut ▮ | Panties Risk. How Many Of This Slut Have You Caught? |
| alt | 185.234.68.40 | 1222729085 | 3/4/2023 3:42 | 3/4/2023 3:44 | Teen Slut ▮ | Panties Down Risk. How Many Of Her Do You Have? |
| alt | 185.234.68.40 | 853436454 | 3/4/2023 3:48 | 3/4/2023 3:50 | Teen Slut ▮ | Tits Risk |
| alt | 185.234.68.40 | 4254531965 | 3/4/2023 3:52 | 3/4/2023 3:54 | Teen Slut ▮ | i Panties Risk |
| alt | 185.234.68.40 | 3852762174 | 3/4/2023 3:57 | 3/4/2023 3:59 | ▮ | Showing Her Ass Risk |
| alt | 185.234.68.143 | 1594603756 | 3/4/2023 5:39 | 3/4/2023 5:44 | Do you own this slut? | |
| alt | 185.234.68.143 | 3538965388 | 3/4/2023 5:48 | 3/4/2023 5:53 | Which Slut? Left or Right? | |
| alt | 185.234.68.198 | 1971711147 | 3/4/2023 5:55 | 3/4/2023 5:57 | Teen Slut ▮ | Catch For More |
| alt | 185.234.68.9 | 1095516318 | 3/5/2023 8:22 | 3/5/2023 8:23 | ▮ | Risk |
| viva | 185.234.68.36 | 2408999798 | 3/17/2023 13:43 | 3/17/2023 13:47 | Do You Own Her Yet? | |
| viva | 185.234.68.36 | 2029232104 | 3/17/2023 13:47 | 3/17/2023 13:50 | Catch ▮ | For Her ID |
| viva | 185.234.68.36 | 2459140079 | 3/17/2023 13:50 | 3/17/2023 13:53 | Catch ▮ | For Her ID |
| viva | 185.234.68.175 | 3478910570 | 3/17/2023 13:54 | 3/17/2023 14:00 | Catch ▮ | For Nudes/Full Exposure |
| viva | 185.234.68.175 | 3022529573 | 3/17/2023 13:56 | 3/17/2023 14:02 | ▮ | Fully Exposed |
| viva | 185.234.68.229 | 2459140079 | 3/17/2023 23:15 | 3/17/2023 23:17 | Catch ▮ | For Her ID |
| viva | 185.234.68.29 | 2029232104 | 3/17/2023 23:19 | 3/17/2023 23:22 | Catch ▮ | For Her ID |
| viva | 185.234.68.29 | 1467060819 | 3/17/2023 23:25 | 3/17/2023 23:27 | Catch ▮ | For Her ID |
| viva | 185.234.68.29 | 1248344508 | 3/17/2023 23:30 | 3/17/2023 23:35 | Catch ▮ | For Nudes/Full Exposure |
| viva | 185.234.68.229 | 1248344508 | 3/17/2023 23:39 | 3/17/2023 23:43 | Catch ▮ | For Nudes/Info |
| viva | 185.234.68.29 | 1248344508 | 3/17/2023 23:50 | 3/17/2023 23:52 | Catch ▮ | For Her Nudes & Info |
| viva | 185.234.68.74 | 2029232104 | 3/18/2023 16:12 | 3/18/2023 16:15 | Catch ▮ | For Her ID |
| viva | 185.234.68.74 | 2459140079 | 3/18/2023 16:17 | 3/18/2023 16:21 | Catch ▮ | For Her ID |
| viva | 185.234.68.74 | 717586561 | 3/18/2023 16:23 | 3/18/2023 16:24 | Catch ▮ | For ID & Address |
| viva | 185.234.68.8 | 1248344508 | 3/18/2023 16:28 | 3/18/2023 16:32 | Catch ▮ | For Nudes/Fully Exposed |
| viva | 185.234.68.74 | 887418799 | 3/18/2023 16:32 | 3/18/2023 16:34 | ▮ | Fully Exposed |
| viva | 185.234.68.74 | 887418799 | 3/18/2023 16:35 | 3/18/2023 16:37 | Yours To Own: ▮ | |
| viva | 185.234.68.183 | 2029232104 | 3/19/2023 14:24 | 3/19/2023 14:27 | Catch ▮ | For Her ID |
| viva | 185.234.68.183 | 1248344508 | 3/19/2023 14:26 | 3/19/2023 14:30 | ▮ | Risk For Nudes & Full Info |
| viva | 185.234.68.230 | 887418799 | 3/19/2023 14:30 | 3/19/2023 14:30 | ▮ | Fully Exposed |
| alt | 185.234.68.163 | 1172107378 | 3/19/2023 15:52 | 3/19/2023 15:58 | ▮ | Risk For Nudes & Exposure |
| alt | 185.234.68.163 | 1172107378 | 3/19/2023 15:59 | 3/19/2023 16:03 | Catch ▮ | For Nudes & Exposure |
| alt | 185.234.68.197 | 2129827411 | 3/19/2023 16:04 | 3/19/2023 16:06 | Webslut ▮ | Is Yours To Own |
| alt | 185.234.68.197 | 2129827411 | 3/19/2023 16:07 | 3/19/2023 16:09 | ▮ | Is Yours To Own |
| alt | 185.234.68.197 | 2129827411 | 3/19/2023 16:11 | 3/19/2023 16:13 | 1 Min More To Own ▮ | |
| alt | 185.234.68.138 | 2029232104 | 3/21/2023 0:00 | 3/21/2023 0:01 | Do You Own ▮ | Yet? |
| alt | 185.234.68.160 | 2029232104 | 3/21/2023 23:48 | 3/21/2023 23:51 | Catch ▮ | For ID Exposure |
| alt | 185.234.68.160 | 1172107378 | 3/21/2023 23:53 | 3/21/2023 23:59 | Catch ▮ | For Full Exposure |

| | | | | | |
|---|---|---|---|---|---|
| alt | 185.234.68.160 | 2129827411 | 3/21/2023 23:58 | 3/22/2023 0:04 | ▮▮▮▮ Fully Exposed |
| alt | 185.234.68.160 | 2129827411 | 3/22/2023 0:06 | 3/22/2023 0:12 | Own The Slut: ▮▮▮▮ |
| alt | 185.234.68.160 | 2129827411 | 3/22/2023 0:15 | 3/22/2023 0:21 | Free Webslut: ▮▮▮▮ |
| alt | 185.234.68.159 | 2029232104 | 3/22/2023 14:54 | 3/22/2023 14:57 | Own This Slut Yet? |
| alt | 185.234.68.159 | 1172107378 | 3/22/2023 14:59 | 3/22/2023 15:01 | Catch ▮▮▮▮ For Total Exposure |
| alt | 185.234.68.159 | 2129827411 | 3/22/2023 15:02 | 3/22/2023 15:02 | ▮▮▮▮ Fully Exposed |
| alt | 185.234.68.146 | 2029232104 | 3/25/2023 1:16 | 3/25/2023 1:19 | Catch ▮▮▮▮ For Her ID |
| alt | 185.234.68.19 | 1172107378 | 3/25/2023 1:21 | 3/25/2023 1:23 | Catch ▮▮▮▮ For Nudes & Full Exposure |
| alt | 185.234.68.19 | 1172107378 | 3/25/2023 1:25 | 3/25/2023 1:31 | ▮▮▮▮ Risk For Nudes & Full Info |
| alt | 185.234.68.146 | 517912730 | 3/25/2023 1:39 | 3/25/2023 1:41 | ▮▮▮▮ Risk For Nudes & Full Info |
| alt | 185.234.68.19 | 517912730 | 3/25/2023 1:46 | 3/25/2023 1:50 | Catch ▮▮▮▮ For Full Exposure |
| alt | 185.234.68.19 | 517912730 | 3/25/2023 1:54 | 3/25/2023 2:00 | Catch ▮▮▮▮ For Full Info & Nudes |
| alt | 185.234.68.155 | 517912730 | 3/25/2023 2:28 | 3/25/2023 2:34 | Catch ▮▮▮▮ For Nudes/Full Info |
| alt | 185.234.68.155 | 787591014 | 3/25/2023 2:32 | 3/25/2023 2:37 | ▮▮▮▮ Fully Exposed Slut |
| alt | 185.234.68.155 | 787591014 | 3/25/2023 2:39 | 3/25/2023 2:45 | Yours To Own: ▮▮▮▮ |
| alt | 185.234.68.254 | 787591014 | 3/25/2023 2:48 | 3/25/2023 2:54 | Make Her Famous: ▮▮▮▮ |
| alt | 185.234.68.254 | 787591014 | 3/25/2023 2:59 | 3/25/2023 3:02 | Permanent Webslut ▮▮▮▮ |
| alt | 185.234.68.185 | 517912730 | 3/25/2023 12:57 | 3/25/2023 13:03 | ▮▮▮▮ Risk For Nudes/Full Info |
| alt | 185.234.68.185 | 787591014 | 3/25/2023 13:00 | 3/25/2023 13:06 | Yours To Own! ▮▮▮▮ |
| alt | 185.234.68.61 | 517912730 | 3/26/2023 14:05 | 3/26/2023 14:07 | Catch ▮▮▮▮ For Nudes/Full Info |
| alt | 185.234.68.61 | 517912730 | 3/26/2023 14:12 | 3/26/2023 14:14 | ▮▮▮▮ Risk For Nudes/Full Info |
| alt | 185.234.68.61 | 517912730 | 3/26/2023 14:20 | 3/26/2023 14:22 | ▮▮▮▮ Risk For Nudes/Full Info |
| alt | 185.234.68.61 | 517912730 | 3/26/2023 14:27 | 3/26/2023 14:29 | ▮▮▮▮ Risk For Nudes/Full Info |
| alt | 185.234.68.61 | 787591014 | 3/26/2023 14:30 | 3/26/2023 14:36 | ▮▮▮▮ Fully Exposed |
| alt | 185.234.68.61 | 787591014 | 3/26/2023 14:37 | 3/26/2023 14:42 | Yours To Own: ▮▮▮▮ |
| alt | 185.234.68.61 | 787591014 | 3/26/2023 14:44 | 3/26/2023 14:50 | Own & Share ▮▮▮▮ - Make This Whore Famous |
| alt | 185.234.68.61 | 787591014 | 3/26/2023 14:51 | 3/26/2023 14:57 | Fully Exposed: ▮▮▮▮ |
| viva | 185.234.68.42 | 2029232104 | 3/26/2023 23:44 | 3/26/2023 23:49 | Do You Own Her Yet? |
| viva | 185.234.68.42 | 517912730 | 3/26/2023 23:51 | 3/26/2023 23:53 | ▮▮▮▮ Risk For Nudes/Full Info |
| viva | 185.234.68.42 | 787591014 | 3/26/2023 23:54 | 3/26/2023 23:54 | ▮▮▮▮ Fully Exposed |
| viva | 185.234.68.42 | 4108713542 | 3/26/2023 23:55 | 3/26/2023 23:58 | ▮▮▮▮ Fully Exposed |
| viva | 185.234.68.42 | 4108713542 | 3/26/2023 23:59 | 3/27/2023 0:05 | Yours To Own: ▮▮▮▮ |
| viva | 185.234.68.42 | 4108713542 | 3/27/2023 0:09 | 3/27/2023 0:14 | Fuck Doll ▮▮▮▮ Exposed |
| viva | 185.234.68.42 | 4108713542 | 3/27/2023 0:19 | 3/27/2023 0:25 | Professor ▮▮▮▮ t Now A Webslut |
| viva | 185.234.68.81 | 4108713542 | 3/27/2023 0:34 | 3/27/2023 0:38 | Humiliate & Share Webslut ▮▮▮▮ |
| viva | 185.234.68.24 | 3740270422 | 3/27/2023 0:51 | 3/27/2023 0:56 | Do You Have Her Saved? |
| viva | 185.234.68.77 | 3507490219 | 3/27/2023 0:59 | 3/27/2023 1:04 | Own Her Yet? |
| viva | 185.234.68.77 | 2459140079 | 3/27/2023 1:04 | 3/27/2023 1:09 | Do You Own Her Yet? |
| viva | 185.234.68.187 | 2029232104 | 3/27/2023 5:16 | 3/27/2023 5:21 | Do You Own Her Yet? |
| viva | 185.234.68.187 | 517912730 | 3/27/2023 5:22 | 3/27/2023 5:26 | ▮▮▮▮ Risk For Nudes/Full Info |
| viva | 185.234.68.187 | 517912730 | 3/27/2023 5:30 | 3/27/2023 5:35 | Catch ▮▮▮▮ For Nudes/Full Info |
| viva | 185.234.68.187 | 517912730 | 3/27/2023 5:40 | 3/27/2023 5:45 | Catch ▮▮▮▮ To Strip & Expose |
| viva | 185.234.68.46 | 517912730 | 3/27/2023 5:48 | 3/27/2023 5:53 | Catch ▮▮▮▮ To Strip & Expose |

| | | | | | |
|---|---|---|---|---|---|
| viva | 185.234.68.49 | 2029232104 | 3/28/2023 1:08 | 3/28/2023 1:12 | Own Her Yet? |
| viva | 185.234.68.49 | 517912730 | 3/28/2023 1:14 | 3/28/2023 1:20 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.49 | 4108713542 | 3/28/2023 1:30 | 3/28/2023 1:32 | Fully Exposed: ▮ |
| viva | 185.234.68.64 | 4108713542 | 3/28/2023 1:33 | 3/28/2023 1:35 | Own The Slut: ▮ |
| viva | 185.234.68.200 | 2459140079 | 3/28/2023 1:53 | 3/28/2023 1:58 | Do You Own Her Yet? |
| viva | 185.234.68.200 | 517912730 | 3/28/2023 1:56 | 3/28/2023 2:01 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.239 | 4108713542 | 3/28/2023 2:03 | 3/28/2023 2:09 | Yours To Own: ▮ |
| viva | 185.234.68.26 | 2029232104 | 3/28/2023 13:22 | 3/28/2023 13:27 | Do You Own Her Yet? |
| viva | 185.234.68.26 | 517912730 | 3/28/2023 13:26 | 3/28/2023 13:32 | ▮ Risk For Nudes/Full Info |
| viva | 185.234.68.159 | 517912730 | 3/28/2023 13:41 | 3/28/2023 13:47 | ▮ Risk For Nudes/Full Info |
| viva | 185.234.68.136 | 517912730 | 3/28/2023 13:51 | 3/28/2023 13:57 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.136 | 1248344508 | 3/28/2023 14:00 | 3/28/2023 14:04 | Catch ▮ For Nudes/Full Exposure |
| viva | 185.234.68.136 | 4108713542 | 3/28/2023 14:02 | 3/28/2023 14:04 | ▮ Fully Exposed |
| viva | 185.234.68.200 | 4108713542 | 3/28/2023 14:08 | 3/28/2023 14:10 | Yours To Own: ▮ |
| viva | 185.234.68.200 | 4108713542 | 3/28/2023 14:13 | 3/28/2023 14:19 | Fully Exposed Webslut ▮ Post & Share Her Everywhere. Make The Whore Famous |
| viva | 185.234.68.200 | 4017056117 | 3/28/2023 14:16 | 3/28/2023 14:21 | ▮ |
| viva | 185.234.68.200 | 2265851647 | 3/28/2023 14:21 | 3/28/2023 14:26 | ▮ Collect & Own Her |
| viva | 185.234.68.200 | 4017056117 | 3/28/2023 14:24 | 3/28/2023 14:29 | ▮ |
| viva | 185.234.68.200 | 4108713542 | 3/28/2023 14:27 | 3/28/2023 14:30 | ▮ Total Exposure |
| viva | 185.234.68.152 | 2029232104 | 3/29/2023 0:34 | 3/29/2023 0:39 | Own Her Yet? |
| viva | 185.234.68.216 | 2029232104 | 3/29/2023 12:38 | 3/29/2023 12:42 | Own Her Yet? |
| viva | 185.234.68.216 | 517912730 | 3/29/2023 12:42 | 3/29/2023 12:46 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.216 | 517912730 | 3/29/2023 12:51 | 3/29/2023 12:56 | Catch ▮ a For Nudes/Full Info |
| viva | 185.234.68.216 | 517912730 | 3/29/2023 13:00 | 3/29/2023 13:03 | Catch ▮ a For Full Exposure |
| viva | 185.234.68.216 | 4108713542 | 3/29/2023 13:02 | 3/29/2023 13:08 | ▮ Fully Exposed |
| viva | 185.234.68.216 | 1756458695 | 3/29/2023 13:10 | 3/29/2023 13:15 | Yours To Own: ▮ |
| viva | 185.234.68.216 | 2649345100 | 3/29/2023 13:15 | 3/29/2023 13:15 | ▮ |
| viva | 185.234.68.216 | 2649345100 | 3/29/2023 13:16 | 3/29/2023 13:16 | ▮ |
| viva | 185.234.68.216 | 1023794337 | 3/29/2023 13:16 | 3/29/2023 13:22 | ▮ |
| viva | 185.234.68.75 | 4017056117 | 3/29/2023 13:23 | 3/29/2023 13:26 | ▮ |
| viva | 185.234.68.169 | 1756458695 | 3/29/2023 13:28 | 3/29/2023 13:30 | Full Exposure ▮ |
| viva | 185.234.68.150 | 2029232104 | 3/29/2023 17:48 | 3/29/2023 17:53 | Do You Own Her Yet? |
| viva | 185.234.68.150 | 517912730 | 3/29/2023 18:06 | 3/29/2023 18:11 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.150 | 1756458695 | 3/29/2023 18:14 | 3/29/2023 18:20 | ▮ Fully Exposed |
| viva | 185.234.68.33 | 1756458695 | 3/29/2023 18:23 | 3/29/2023 18:29 | Webslut Professor ▮ t Exposed |
| viva | 185.234.68.161 | 4017056117 | 3/29/2023 18:35 | 3/29/2023 18:40 | ▮ |
| viva | 185.234.68.26 | 1756458695 | 3/29/2023 18:48 | 3/29/2023 18:52 | ▮ Is Your Property Now. Enjoy |
| viva | 185.234.68.168 | 2029232104 | 3/30/2023 13:54 | 3/30/2023 13:59 | Do You Own Her Yet? |
| viva | 185.234.68.18 | 3967282670 | 3/30/2023 13:59 | 3/30/2023 14:05 | Catch ▮ a For Nudes/Full Info |
| viva | 185.234.68.168 | 3967282670 | 3/30/2023 14:11 | 3/30/2023 14:16 | Catch ▮ For Nudes/Full Info |
| viva | 185.234.68.168 | 1756458695 | 3/30/2023 14:18 | 3/30/2023 14:24 | ▮ Full Exposure |
| viva | 185.234.68.150 | 1756458695 | 3/30/2023 14:25 | 3/30/2023 14:31 | Yours To Own: ▮ |

| user | IP | id | sent | received | subject |
|---|---|---|---|---|---|
| viva | 185.234.68.189 | 1756458695 | 3/30/2023 14:34 | 3/30/2023 14:34 | Professor ▮▮ Now A Webslut |
| viva | 185.234.68.189 | 1092859348 | 3/30/2023 14:35 | 3/30/2023 14:37 | Professor ▮▮ Now A Webslut |
| viva | 185.234.68.18 | 1092859348 | 3/30/2023 14:39 | 3/30/2023 14:42 | Webslut ▮▮ From MA Exposed. Make Her Famous |
| alt | 185.234.68.212 | 2029232104 | 4/1/2023 16:43 | 4/1/2023 16:45 | Do You Own Her Yet? |
| alt | 185.234.68.212 | 1407193324 | 4/1/2023 16:51 | 4/1/2023 16:52 | Catch ▮▮ For Nudes/Full Info |
| alt | 185.234.68.212 | 1407193324 | 4/1/2023 16:53 | 4/1/2023 16:59 | Catch ▮▮ For Nudes/Full Info |
| alt | 185.234.68.212 | 1407193324 | 4/1/2023 17:02 | 4/1/2023 17:05 | Catch ▮▮ For Nudes/Full Info |
| alt | 185.234.68.212 | 602507859 | 4/1/2023 17:08 | 4/1/2023 17:09 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.56 | 1407193324 | 4/2/2023 15:49 | 4/2/2023 15:55 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.56 | 1407193324 | 4/2/2023 15:55 | 4/2/2023 15:59 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.56 | 602507859 | 4/2/2023 15:58 | 4/2/2023 15:58 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.56 | 3247279087 | 4/2/2023 16:01 | 4/2/2023 16:07 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.155 | 1407193324 | 4/6/2023 13:40 | 4/6/2023 13:44 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.155 | 3247279087 | 4/6/2023 13:46 | 4/6/2023 13:52 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.224 | 3247279087 | 4/6/2023 13:53 | 4/6/2023 13:59 | Yours To Own: ▮▮ |
| vivaamanda | 185.234.68.155 | 3247279087 | 4/6/2023 14:01 | 4/6/2023 14:06 | Professor ▮▮ t The Exposed Webslut |
| vivaamanda | 185.234.68.224 | 3247279087 | 4/6/2023 14:07 | 4/6/2023 14:13 | ▮▮ FULLY Exposed |
| vivaamanda | 185.234.68.63 | 1407193324 | 4/7/2023 0:11 | 4/7/2023 0:16 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.63 | 3247279087 | 4/7/2023 0:14 | 4/7/2023 0:20 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.63 | 3247279087 | 4/7/2023 0:20 | 4/7/2023 0:24 | Yours To Own: ▮▮ |
| vivaamanda | 185.234.68.63 | 3247279087 | 4/7/2023 0:25 | 4/7/2023 0:28 | Webslut ▮▮ Exposed |
| vivaamanda | 185.234.68.145 | 1407193324 | 4/7/2023 3:56 | 4/7/2023 4:02 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.145 | 3247279087 | 4/7/2023 3:58 | 4/7/2023 4:04 | ▮▮ Fully Exposed |
| vivaamanda | 185.234.68.254 | 3247279087 | 4/7/2023 4:05 | 4/7/2023 4:15 | Yours To Own: ▮▮ |
| vivaamanda | 185.234.68.145 | 3247279087 | 4/7/2023 4:18 | 4/7/2023 4:25 | Exposed Whore ▮▮ |
| vivaamanda | 185.234.68.145 | 2029232104 | 4/7/2023 4:27 | 4/7/2023 4:32 | Own This Webslut Yet? |
| vivaamanda | 185.234.68.145 | 2459140079 | 4/7/2023 4:33 | 4/7/2023 4:38 | Own This Webslut Yet? |
| vivaamanda | 185.234.68.9 | 3740270422 | 4/7/2023 4:39 | 4/7/2023 4:44 | Own This Slut Yet? |
| vivaamanda | 185.234.68.145 | 1248344508 | 4/7/2023 4:46 | 4/7/2023 4:46 | Want Her Nude & Fully Exposed? |
| vivaamanda | 185.234.68.254 | 2160325859 | 4/7/2023 4:53 | 4/7/2023 4:58 | Want Her Nude & Fully Exposed? |
| vivaamanda | 185.234.68.9 | 2160325859 | 4/7/2023 5:00 | 4/7/2023 5:05 | Want Her Nude & Fully Exposed? |
| vivaamanda | 185.234.68.9 | 3247279087 | 4/7/2023 5:06 | 4/7/2023 5:16 | Exposed Slut ▮▮ |
| vivaamanda | 185.234.68.138 | 1407193324 | 4/7/2023 17:50 | 4/7/2023 17:55 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.138 | 1407193324 | 4/7/2023 18:02 | 4/7/2023 18:07 | Catch ▮▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.138 | 916956354 | 4/7/2023 18:10 | 4/7/2023 18:20 | Total Exposure For ▮▮ |
| vivaamanda | 185.234.68.138 | 916956354 | 4/7/2023 18:21 | 4/7/2023 18:30 | ▮▮ Fully Exposed For You |
| vivaamanda | 185.234.68.138 | 916956354 | 4/7/2023 18:32 | 4/7/2023 18:42 | Slut Professor ▮▮ |
| vivaamanda | 185.234.68.138 | 2029232104 | 4/7/2023 18:41 | 4/7/2023 18:46 | Own This Slut Yet? |
| vivaamanda | 185.234.68.138 | 2459140079 | 4/7/2023 18:47 | 4/7/2023 18:52 | Have This Slut Saved? |
| vivaamanda | 185.234.68.138 | 1407193324 | 4/7/2023 18:54 | 4/7/2023 18:59 | Should We Make Her A Webslut |
| vivaamanda | 185.234.68.35 | 2160325859 | 4/7/2023 19:01 | 4/7/2023 19:06 | Want ▮▮ Fully Exposed? |
| vivaamanda | 185.234.68.35 | 916956354 | 4/7/2023 19:07 | 4/7/2023 19:12 | ▮▮ Is Yours Now |
| vivaamanda | 185.234.68.194 | 2029232104 | 4/9/2023 23:27 | 4/9/2023 23:32 | Own This Slut Yet? |

| User | IP | ID | Start | End | Title |
|---|---|---|---|---|---|
| vivaamanda | 185.234.68.194 | 1407193324 | 4/9/2023 23:32 | 4/9/2023 23:38 | Catch ▮ For Nudes/Full Info |
| vivaamanda | 185.234.68.194 | 916956354 | 4/9/2023 23:33 | 4/9/2023 23:44 | ▮ Fully Exposed |
| vivaamanda | 185.234.68.219 | 916956354 | 4/9/2023 23:50 | 4/10/2023 0:00 | Exposed ▮ Is Yours To Own |
| vivaamanda | 185.234.68.219 | 916956354 | 4/10/2023 0:02 | 4/10/2023 0:10 | Own A Slut: ▮ |
| viva3 | 185.234.68.225 | 2029232104 | 4/12/2023 12:14 | 4/12/2023 12:19 | Own This Webslut Yet? |
| viva3 | 185.234.68.179 | 1407193324 | 4/12/2023 12:21 | 4/12/2023 12:26 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.179 | 1407193324 | 4/12/2023 12:28 | 4/12/2023 12:33 | Catch ▮ a For Nudes/Full Info |
| viva3 | 185.234.68.179 | 916956354 | 4/12/2023 12:32 | 4/12/2023 12:32 | Fully Exposed ▮ |
| viva3 | 185.234.68.179 | 2475366993 | 4/12/2023 12:33 | 4/12/2023 12:43 | Fully Exposed ▮ |
| viva3 | 185.234.68.10 | 2475366993 | 4/12/2023 12:45 | 4/12/2023 12:55 | ▮ Now Webslut |
| viva3 | 185.234.68.10 | 2475366993 | 4/12/2023 12:56 | 4/12/2023 13:00 | Yours To Own: ▮ |
| viva3 | 185.234.68.173 | 2029232104 | 4/13/2023 14:28 | 4/13/2023 14:30 | Do You Own This Slut Yet? |
| viva3 | 185.234.68.173 | 1407193324 | 4/13/2023 14:30 | 4/13/2023 14:35 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.173 | 2325604106 | 4/13/2023 14:33 | 4/13/2023 14:43 | ▮ Fully Exposed |
| viva3 | 185.234.68.242 | 1407193324 | 4/14/2023 5:41 | 4/14/2023 5:46 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.250 | 1407193324 | 4/14/2023 5:47 | 4/14/2023 5:52 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.35 | 1407193324 | 4/14/2023 5:59 | 4/14/2023 6:04 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.232 | 2029232104 | 4/15/2023 6:22 | 4/15/2023 6:25 | Own This Slut Yet? |
| viva3 | 185.234.68.232 | 1407193324 | 4/15/2023 6:25 | 4/15/2023 6:30 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.232 | 1407193324 | 4/15/2023 6:32 | 4/15/2023 6:37 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.232 | 1407193324 | 4/15/2023 6:38 | 4/15/2023 6:43 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.232 | 2129160393 | 4/15/2023 6:46 | 4/15/2023 6:51 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 2306851520 | 4/15/2023 6:52 | 4/15/2023 6:52 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 2129160393 | 4/15/2023 6:53 | 4/15/2023 6:58 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 506882572 | 4/15/2023 7:00 | 4/15/2023 7:05 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 3507490219 | 4/15/2023 7:04 | 4/15/2023 7:09 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 2459140079 | 4/15/2023 7:08 | 4/15/2023 7:11 | Want A ▮ Fully Exposed? |
| viva3 | 185.234.68.37 | 2129160393 | 4/15/2023 7:11 | 4/15/2023 7:13 | Should ▮ Be Stripped & Exposed? |
| viva3 | 185.234.68.37 | 3992844021 | 4/15/2023 7:14 | 4/15/2023 7:19 | Want ▮ Exposed? |
| viva3 | 185.234.68.188 | 2026522560 | 4/15/2023 7:20 | 4/15/2023 7:22 | Want ▮ Exposed? |
| viva3 | 185.234.68.233 | 4217797653 | 4/15/2023 16:18 | 4/15/2023 16:23 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.29 | 4217797653 | 4/15/2023 16:24 | 4/15/2023 16:29 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.233 | 4217797653 | 4/15/2023 16:31 | 4/15/2023 16:37 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.29 | 4217797653 | 4/15/2023 16:38 | 4/15/2023 16:44 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.29 | 4217797653 | 4/15/2023 16:46 | 4/15/2023 16:51 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.29 | 4217797653 | 4/15/2023 16:53 | 4/15/2023 16:59 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.29 | 2325604106 | 4/15/2023 16:56 | 4/15/2023 17:07 | ▮ Total Exposure |
| viva3 | 185.234.68.72 | 4217797653 | 4/15/2023 19:26 | 4/15/2023 19:31 | Catch ▮ For Nudes/Full Info |
| viva3 | 185.234.68.72 | 4217797653 | 4/15/2023 19:32 | 4/15/2023 19:35 | Want ▮ Fully Exposed? |
| viva3 | 185.234.68.72 | 3395736446 | 4/15/2023 19:34 | 4/15/2023 19:39 | ▮ Full Exposure |
| viva3 | 185.234.68.188 | 3395736446 | 4/15/2023 19:43 | 4/15/2023 20:25 | How Long For ▮ |
| viva3 | 185.234.68.188 | 506882572 | 4/15/2023 20:11 | 4/15/2023 20:25 | Search ▮ To See Exposure |
| viva3 | 185.234.68.172 | 2129160393 | 4/15/2023 20:17 | 4/15/2023 20:25 | Search ▮ For Her Full Exposure |

| | | | | | | |
|---|---|---|---|---|---|---|
| viva3 | 185.234.68.172 | 2459140079 | 4/15/2023 20:24 | 4/15/2023 20:25 | Search ▮ | For Full Exposure |
| viva3 | 185.234.68.57 | 2029232104 | 4/16/2023 4:06 | 4/16/2023 4:08 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.211 | 4217797653 | 4/16/2023 4:10 | 4/16/2023 4:15 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.211 | 3395736446 | 4/16/2023 4:16 | 4/16/2023 4:16 | ▮ | Fully Exposed |
| viva3 | 185.234.68.211 | 2438623 | 4/16/2023 4:19 | 4/16/2023 4:24 | ▮ | Fully Exposed |
| viva3 | 185.234.68.211 | 2438623 | 4/16/2023 4:26 | 4/16/2023 4:31 | ▮ | Exposed For You |
| viva3 | 185.234.68.188 | 4217797653 | 4/16/2023 14:59 | 4/16/2023 15:04 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.188 | 2438623 | 4/16/2023 15:05 | 4/16/2023 15:09 | ▮ | Fully Exposed |
| viva3 | 185.234.68.188 | 2438623 | 4/16/2023 15:10 | 4/16/2023 15:10 | How Long For ▮ | |
| viva3 | 185.234.68.188 | 2438623 | 4/16/2023 15:10 | 4/16/2023 17:56 | How Long For ▮ | |
| viva3 | 185.234.68.76 | 2029232104 | 4/17/2023 20:13 | 4/17/2023 20:17 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.76 | 4217797653 | 4/17/2023 20:18 | 4/17/2023 20:23 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.76 | 4217797653 | 4/17/2023 20:25 | 4/17/2023 20:30 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.76 | 4217797653 | 4/17/2023 20:33 | 4/17/2023 20:38 | Want ▮ | Fully Exposed? |
| viva3 | 185.234.68.76 | 4217797653 | 4/17/2023 20:41 | 4/17/2023 20:46 | Want ▮ | Fully Exposed? |
| viva3 | 185.234.68.76 | 4217797653 | 4/17/2023 20:47 | 4/17/2023 20:52 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.143 | 4217797653 | 4/17/2023 20:58 | 4/17/2023 21:03 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.191 | 4217797653 | 4/18/2023 5:24 | 4/18/2023 5:29 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.240 | 4217797653 | 4/18/2023 5:30 | 4/18/2023 5:35 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.144 | 4217797653 | 4/18/2023 14:42 | 4/18/2023 14:43 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.171 | 4217797653 | 4/18/2023 17:26 | 4/18/2023 17:32 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.171 | 2438623 | 4/18/2023 17:29 | 4/18/2023 17:29 | ▮ | Fully Exposed |
| viva3 | 185.234.68.171 | 315523082 | 4/18/2023 17:31 | 4/18/2023 17:42 | ▮ | Fully Exposed |
| viva3 | 185.234.68.171 | 2408999798 | 4/18/2023 17:52 | 4/18/2023 17:57 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.171 | 2029232104 | 4/18/2023 17:58 | 4/18/2023 18:03 | Do You Own Her Yet? | |
| viva3 | 185.234.68.171 | 315523082 | 4/18/2023 18:03 | 4/18/2023 18:05 | Fully Exposed ▮ | |
| viva3 | 185.234.68.28 | 2029232104 | 4/19/2023 4:48 | 4/19/2023 4:53 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.28 | 4217797653 | 4/19/2023 4:53 | 4/19/2023 4:55 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.28 | 4217797653 | 4/19/2023 5:01 | 4/19/2023 5:04 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.80 | 2029232104 | 4/19/2023 14:22 | 4/19/2023 14:27 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.228 | 2029232104 | 4/19/2023 21:29 | 4/19/2023 21:34 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.228 | 4217797653 | 4/19/2023 21:35 | 4/19/2023 21:40 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.228 | 3668716506 | 4/19/2023 21:38 | 4/19/2023 21:43 | ▮ | Fully Exposed |
| viva3 | 185.234.68.228 | 3668716506 | 4/19/2023 21:45 | 4/19/2023 21:49 | Fully Exposed ▮ | |
| viva3 | 185.234.68.215 | 2029232104 | 4/20/2023 4:29 | 4/20/2023 4:32 | Do You Own This Slut Yet? | |
| viva3 | 185.234.68.215 | 4217797653 | 4/20/2023 4:33 | 4/20/2023 4:35 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.215 | 4217797653 | 4/20/2023 4:42 | 4/20/2023 4:48 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.215 | 4217797653 | 4/20/2023 4:50 | 4/20/2023 4:53 | Catch ▮ | For Full Exposure |
| viva3 | 185.234.68.215 | 4217797653 | 4/20/2023 4:56 | 4/20/2023 4:58 | Want ▮ | Fully Exposed? |
| viva3 | 185.234.68.64 | 3399455328 | 4/23/2023 6:24 | 4/23/2023 6:24 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.64 | 3392409091 | 4/23/2023 6:26 | 4/23/2023 6:31 | Catch ▮ | For Nudes/Full Info |
| viva3 | 185.234.68.64 | 3392409091 | 4/23/2023 6:32 | 4/23/2023 6:37 | Want ▮ | Completely Exposed? |
| viva3 | 185.234.68.27 | 3392409091 | 4/23/2023 6:39 | 4/23/2023 6:44 | Catch ▮ | For Full Exposure |

| | | | | | | |
|---|---|---|---|---|---|---|
| viva3 | 185.234.68.27 | 3392409091 | 4/23/2023 6:46 | 4/23/2023 6:51 | Want ▮ Fully Exposed? | |
| viva3 | 185.234.68.27 | 596960322 | 4/23/2023 6:51 | 4/23/2023 6:56 | ▮ Exposed Professor | |
| viva3 | 185.234.68.11 | 596960322 | 4/23/2023 7:00 | 4/23/2023 7:05 | 1 Min More For ▮ | |
| viva3 | 185.234.68.194 | 332294178 | 4/23/2023 14:56 | 4/23/2023 15:01 | Do You Own Her Yet? | |
| viva3 | 185.234.68.49 | 3392409091 | 4/23/2023 15:03 | 4/23/2023 15:08 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.194 | 596960322 | 4/23/2023 15:04 | 4/23/2023 15:04 | ▮ Exposed Professor | |
| viva3 | 185.234.68.194 | 1039557856 | 4/23/2023 15:06 | 4/23/2023 15:11 | ▮ Exposed Professor | |
| viva3 | 185.234.68.137 | 332294178 | 4/24/2023 0:49 | 4/24/2023 0:54 | Do You Own Her Yet? | |
| viva3 | 185.234.68.137 | 3392409091 | 4/24/2023 0:58 | 4/24/2023 1:03 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.211 | 1039557856 | 4/24/2023 1:02 | 4/24/2023 1:07 | ▮ Fully Exposed | |
| viva3 | 185.234.68.218 | 332294178 | 5/1/2023 12:49 | 5/1/2023 12:54 | Comment If You Own Her | |
| viva3 | 185.234.68.218 | 3392409091 | 5/1/2023 12:52 | 5/1/2023 12:57 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.218 | 356639057 | 5/1/2023 12:57 | 5/1/2023 13:00 | ▮ Fully Exposed | |
| viva3 | 185.234.68.65 | 332294178 | 5/1/2023 21:22 | 5/1/2023 21:27 | Own This Slut Yet? | |
| viva3 | 185.234.68.45 | 332294178 | 5/1/2023 21:27 | 5/1/2023 21:29 | Own This Slut Yet? | |
| viva3 | 185.234.68.45 | 3392409091 | 5/1/2023 21:30 | 5/1/2023 21:35 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.45 | 356639057 | 5/1/2023 21:35 | 5/1/2023 21:35 | ▮ Fully Exposed | |
| viva3 | 185.234.68.45 | 596960322 | 5/1/2023 21:35 | 5/1/2023 21:35 | ▮ Fully Exposed | |
| viva3 | 185.234.68.45 | 1969026226 | 5/1/2023 21:38 | 5/1/2023 21:43 | ▮ Fully Exposed | |
| viva3 | 185.234.68.137 | 1969026226 | 5/1/2023 21:46 | 5/1/2023 21:51 | ▮ Exposed Slut | |
| viva3 | 185.234.68.193 | 1969026226 | 5/1/2023 21:51 | 5/1/2023 21:56 | Own The Slut: ▮ | |
| viva3 | 185.234.68.52 | 3392409091 | 5/2/2023 0:39 | 5/2/2023 0:44 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.52 | 3392409091 | 5/2/2023 0:46 | 5/2/2023 0:51 | Want The Whore Fully Exposed? | |
| viva3 | 185.234.68.52 | 3392409091 | 5/2/2023 0:55 | 5/2/2023 1:00 | Want Her Humiliated & Exposed? | |
| viva3 | 185.234.68.52 | 1969026226 | 5/2/2023 0:59 | 5/2/2023 1:04 | ▮ Fully Exposed Spread This Whore Everywhere | |
| viva3 | 185.234.68.52 | 1969026226 | 5/2/2023 1:05 | 5/2/2023 1:10 | 5 More Min For ▮ Share This Slut Everywhere | |
| viva3 | 185.234.68.180 | 3392409091 | 5/2/2023 3:09 | 5/2/2023 3:14 | Want This Whore Fully Exposed? | |
| viva3 | 185.234.68.180 | 3392409091 | 5/2/2023 3:15 | 5/2/2023 3:20 | Want Her Humiliated & Exposed? | |
| viva3 | 185.234.68.180 | 3392409091 | 5/2/2023 3:30 | 5/2/2023 3:35 | Want Her Humiliated & Exposed? | |
| viva3 | 185.234.68.37 | 332294178 | 5/2/2023 14:50 | 5/2/2023 14:55 | Own This Slut Yet? | |
| viva3 | 185.234.68.37 | 3392409091 | 5/2/2023 14:54 | 5/2/2023 14:59 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.37 | 3392409091 | 5/2/2023 15:01 | 5/2/2023 15:06 | Want Her Humiliated & Exposed? | |
| viva3 | 185.234.68.37 | 1969026226 | 5/2/2023 15:07 | 5/2/2023 15:12 | ▮ Yours To Own Spread This Whore Everywhere | |
| viva3 | 185.234.68.27 | 332294178 | 5/3/2023 0:14 | 5/3/2023 0:19 | Own ▮ Yet? | |
| viva3 | 185.234.68.27 | 3392409091 | 5/3/2023 0:20 | 5/3/2023 0:25 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.197 | 332294178 | 5/4/2023 16:01 | 5/4/2023 16:04 | Do You Own Her Yet? | |
| viva3 | 185.234.68.197 | 3392409091 | 5/4/2023 16:04 | 5/4/2023 16:09 | Catch ▮ For Full Exposure | |
| viva3 | 185.234.68.197 | 3392409091 | 5/4/2023 16:11 | 5/4/2023 16:16 | Catch For ▮ Fully Exposed | |
| viva3 | 185.234.68.197 | 3392409091 | 5/4/2023 16:24 | 5/4/2023 16:29 | Catch ▮ For Total Exposure | |
| viva3 | 185.234.68.197 | 1969026226 | 5/4/2023 16:30 | 5/4/2023 16:35 | ▮ Fully Exposed Spread This Whore Professor Everywhere | |
| viva3 | 185.234.68.197 | 3936240918 | 5/4/2023 16:40 | 5/4/2023 16:45 | ▮ Fully Exposed With Updated Emails Spread This Whore Everywhere | |

| | | | | | |
|---|---|---|---|---|---|
| viva3 | 185.234.68.197 | 3936240918 | 5/4/2023 16:48 | 5/4/2023 16:59 | ▇▇▇ Forever Exposed Updated Emails Spread The Whore Everywhere |
| viva3 | 185.234.68.143 | 332294178 | 5/5/2023 14:45 | 5/5/2023 14:48 | Do You Own Her Yet? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 14:48 | 5/5/2023 14:54 | Catch ▇▇▇ For Full Exposure |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 14:57 | 5/5/2023 15:03 | Should She Be Humiliated & Exposed? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 15:19 | 5/5/2023 15:25 | Want Her Humiliated & Exposed? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 15:42 | 5/5/2023 15:47 | Want Her Humiliated & Exposed? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 16:05 | 5/5/2023 16:10 | Want Her Humiliated & Exposed? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 16:17 | 5/5/2023 16:23 | Catch ▇▇▇ For Full Exposure And Humiliation |
| viva3 | 185.234.68.143 | 3936240918 | 5/5/2023 16:24 | 5/5/2023 16:29 | ▇▇▇ Exposed For You Updated Emails Share This Whore Everywhere |
| viva3 | 185.234.68.143 | 3936240918 | 5/5/2023 16:31 | 5/5/2023 16:37 | Own The Slut: ▇▇▇ Spread Her Everywhere Make Her Famous |
| viva3 | 185.234.68.143 | 3936240918 | 5/5/2023 16:38 | 5/5/2023 16:48 | Yours To Own ▇▇▇ Make This Whore Famous Share Her Around She Is Public Property Now |
| viva3 | 185.234.68.174 | 3392409091 | 5/5/2023 18:05 | 5/5/2023 18:11 | Catch ▇▇▇ For Full Exposure |
| viva3 | 185.234.68.174 | 3936240918 | 5/5/2023 18:13 | 5/5/2023 18:24 | ▇▇▇ t Full Exposure For This Slutty Professor Share Her And Make Her Famous |
| viva3 | 185.234.68.174 | 3936240918 | 5/5/2023 18:25 | 5/5/2023 18:36 | Exposed ▇▇▇ Spread The Whore All Over Make Her Famous |
| viva3 | 185.234.68.174 | 3936240918 | 5/5/2023 18:36 | 5/5/2023 18:43 | Own The Slut: ▇▇▇ Make This Professor Famous Spread Her Everywhere |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 19:57 | 5/5/2023 20:03 | Catch ▇▇▇ For Her Full Exposure |
| viva3 | 185.234.68.143 | 3936240918 | 5/5/2023 20:01 | 5/5/2023 20:01 | ▇▇▇ Fully Exposed Webslut Professor Post Her Everywhere And Make Her Famous |
| viva3 | 185.234.68.143 | 1342090299 | 5/5/2023 20:02 | 5/5/2023 20:09 | ▇▇▇ Fully Exposed Webslut Professor Post Her Everywhere And Make Her Famous |
| viva3 | 185.234.68.143 | 332294178 | 5/5/2023 20:12 | 5/5/2023 20:18 | How Many Own Her Now? |
| viva3 | 185.234.68.143 | 2928932579 | 5/5/2023 20:20 | 5/5/2023 20:26 | Have Her Full Exposure Saved? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 20:29 | 5/5/2023 20:35 | Does ▇▇▇ Need More Exposure Today? |
| viva3 | 185.234.68.143 | 3392409091 | 5/5/2023 20:35 | 5/5/2023 20:41 | Should We Fully Expose ▇▇▇ Again Today? |
| viva3 | 185.234.68.143 | 1413031832 | 5/5/2023 20:40 | 5/5/2023 20:46 | Fully Exposed ▇▇▇ Spread This Slutty Professor All Over Make Her Famous |
| viva3 | 185.234.68.143 | 1413031832 | 5/5/2023 20:48 | 5/5/2023 20:54 | Fully Exposed ▇▇▇ Spread This Slutty Professor All Over Make Her Famous |
| viva3 | 185.234.68.161 | 2928932579 | 5/5/2023 23:40 | 5/5/2023 23:44 | Have Her Full Exposure Saved? |
| viva3 | 185.234.68.161 | 332294178 | 5/5/2023 23:45 | 5/5/2023 23:51 | Own Her Fully Exposed Pic Yet? |
| viva3 | 185.234.68.161 | 3392409091 | 5/5/2023 23:53 | 5/5/2023 23:58 | Want ▇▇▇ Humiliated & Exposed? |
| viva3 | 185.234.68.161 | 3392409091 | 5/5/2023 23:58 | 5/6/2023 0:04 | Want ▇▇▇ Fully Exposed? |
| viva3 | 185.234.68.161 | 1413031832 | 5/6/2023 0:04 | 5/6/2023 0:10 | ▇▇▇ Fully Exposed Slutty Professor Share Her Everywhere Make Her Famous |
| viva3 | 185.234.68.161 | 2928932579 | 5/6/2023 0:11 | 5/6/2023 0:15 | ▇▇▇ For tdegroot |
| viva3 | 185.234.68.161 | 2421648355 | 5/6/2023 0:43 | 5/6/2023 0:59 | ▇▇▇ For tdegroot |
| viva3 | 185.234.68.161 | 3753621854 | 5/6/2023 1:36 | 5/6/2023 1:44 | ▇▇▇ For tdegroot |
| viva3 | 185.234.68.211 | 3392409091 | 5/6/2023 1:48 | 5/6/2023 1:54 | Want ▇▇▇ Fully Exposed? |

| | | | | | |
|---|---|---|---|---|---|
| viva3 | 185.234.68.211 | 1413031832 | 5/6/2023 1:55 | 5/6/2023 1:58 | ▮▮▮▮ Fully Exposed Slut Professor Spread Her Everywhere Make Her Famous |
| viva3 | 185.234.68.76 | 332294178 | 5/6/2023 6:19 | 5/6/2023 6:22 | Do You Own Her Yet? |
| viva3 | 185.234.68.21 | 332294178 | 5/6/2023 14:49 | 5/6/2023 14:55 | Own This Slut Yet? |
| viva3 | 185.234.68.21 | 3392409091 | 5/6/2023 14:55 | 5/6/2023 15:01 | Catch ▮▮▮▮ For Full Exposure |
| viva3 | 185.234.68.21 | 1413031832 | 5/6/2023 15:02 | 5/6/2023 15:07 | ▮▮▮▮ Exposed Webslut Professor Spread This Whore Everywhere Make Her Famous |
| viva3 | 185.234.68.21 | 1413031832 | 5/6/2023 15:08 | 5/6/2023 15:14 | ▮▮▮▮ Full Exposure For This Slut Share Her And Make Her Famous She Belongs To The Web |
| viva | 185.234.68.217 | 332294178 | 5/6/2023 21:05 | 5/6/2023 21:09 | Own Professor Bimbo Yet? |
| viva | 185.234.68.217 | 3392409091 | 5/6/2023 21:09 | 5/6/2023 21:14 | Catch Professor Bimbo For Exposure |
| viva | 185.234.68.217 | 3392409091 | 5/6/2023 21:15 | 5/6/2023 21:20 | Catch Professor Bimbo For Exposure |
| viva | 185.234.68.217 | 3392409091 | 5/6/2023 21:20 | 5/6/2023 21:25 | Want Professor Bimbo Exposed? |
| viva | 185.234.68.217 | 901750855 | 5/6/2023 21:25 | 5/6/2023 21:30 | Professor Bimbo Fully Exposed ▮▮▮▮ Spread This Slut Everywhere |
| viva | 185.234.68.217 | 901750855 | 5/6/2023 21:30 | 5/6/2023 21:35 | Professor Bimbo Fully Exposed ▮▮▮▮ Spread This Slut Everywhere |
| viva | 185.234.68.72 | 332294178 | 5/8/2023 1:09 | 5/8/2023 1:13 | Do You Own Professor Bimbo Yet? |
| viva | 185.234.68.72 | 3392409091 | 5/8/2023 1:14 | 5/8/2023 1:19 | Want Professor Bimbo Exposed Fully? |
| viva | 185.234.68.72 | 901750855 | 5/8/2023 1:20 | 5/8/2023 1:25 | Professor Bimbo Fully Exposed ▮▮▮▮ Spread This Slut Everywhere |
| viva | 185.234.68.229 | 332294178 | 5/8/2023 13:21 | 5/8/2023 13:23 | Do You Own Professor Bimbo Yet? |
| viva | 185.234.68.229 | 3392409091 | 5/8/2023 13:24 | 5/8/2023 13:29 | Want Professor Bimbo Exposed? |
| viva | 185.234.68.229 | 3392409091 | 5/8/2023 13:29 | 5/8/2023 13:34 | Want Professor Bimbo Exposed? |
| viva | 185.234.68.229 | 901750855 | 5/8/2023 13:34 | 5/8/2023 13:39 | Professor Bimbo Fully Exposed ▮▮▮▮ Share This Whore Everywhere Make Her Famous |
| viva | 185.234.68.229 | 901750855 | 5/8/2023 13:40 | 5/8/2023 13:45 | Professor Bimbo Fully Exposed ▮▮▮▮ Share This Whore Everywhere Make Her Famous |
| viva | 185.234.68.229 | 901750855 | 5/8/2023 13:49 | 5/8/2023 13:55 | Professor Bimbo Fully Exposed ▮▮▮▮ Spread This Slut Everywhere Make Her Famous |
| viva | 185.234.68.154 | 332294178 | 5/10/2023 21:01 | 5/10/2023 21:06 | Do You Own Professor Bimbo Yet? |
| viva | 185.234.68.154 | 3392409091 | 5/10/2023 21:09 | 5/10/2023 21:14 | Want Professor Bimbo Exposed Fully? |
| viva | 185.234.68.154 | 3392409091 | 5/10/2023 21:14 | 5/10/2023 21:19 | Want This Bimbo Fully Exposed? |
| viva | 185.234.68.154 | 3392409091 | 5/10/2023 21:20 | 5/10/2023 21:25 | Catch ▮▮▮▮ For Full Exposure |
| viva | 185.234.68.154 | 3392409091 | 5/10/2023 21:26 | 5/10/2023 21:31 | Want ▮▮▮▮ Fully Exposed? |
| viva | 185.234.68.49 | 332294178 | 5/11/2023 13:14 | 5/11/2023 13:19 | Do You Own Professor Bimbo Yet? |
| viva | 185.234.68.49 | 3392409091 | 5/11/2023 13:20 | 5/11/2023 13:25 | Want This Bimbo Exposed? |
| viva | 185.234.68.49 | 1947157554 | 5/11/2023 13:25 | 5/11/2023 13:30 | Professor Bimbo Fully Exposed ▮▮▮▮ Share This Slut Everywhere Make Her Famous! |
| viva | 185.234.68.8 | 332294178 | 5/12/2023 3:24 | 5/12/2023 3:29 | Do You Own This Bimbo Yet? |
| viva | 185.234.68.8 | 3392409091 | 5/12/2023 3:30 | 5/12/2023 3:35 | Catch ▮▮▮▮ For Full Exposure |
| viva | 185.234.68.8 | 3392409091 | 5/12/2023 3:42 | 5/12/2023 3:47 | Want Bimbo ▮▮▮▮ Exposed? |
| viva | 185.234.68.238 | 332294178 | 5/12/2023 16:51 | 5/12/2023 16:54 | Do You Own This Bimbo Yet? |
| viva | 185.234.68.238 | 3392409091 | 5/12/2023 16:55 | 5/12/2023 17:00 | Want This Bimbo Fully Exposed? |
| viva | 185.234.68.238 | 3392409091 | 5/12/2023 17:03 | 5/12/2023 17:08 | Want This Bimbo Fully Exposed? |
| viva | 185.234.68.198 | 332294178 | 5/12/2023 22:41 | 5/12/2023 22:44 | Do You Own This Bimbo Yet? |

| | | | | | |
|---|---|---|---|---|---|
| viva | 185.234.68.198 | 3392409091 | 5/12/2023 22:45 | 5/12/2023 22:50 | Want This Bimbo Fully Exposed? |
| viva | 185.234.68.198 | 3392409091 | 5/12/2023 22:50 | 5/12/2023 22:50 | Catch ▇ For Full Exposure |
| viva | 185.234.68.198 | 3392409091 | 5/12/2023 22:51 | 5/12/2023 22:56 | Catch ▇ For Full Exposure |
| viva | 185.234.68.36 | 3392409091 | 5/13/2023 4:23 | 5/13/2023 4:28 | Want This Bimbo Fully Exposed? |
| viva | 185.234.68.36 | 2421648355 | 5/13/2023 4:31 | 5/13/2023 4:36 | Want Bimbo ▇ Fully Exposed? |
| viva | 185.234.68.36 | 485654016 | 5/13/2023 4:41 | 5/13/2023 4:46 | Want Bimbo ▇ Exposed? |
| viva | 185.234.68.36 | 3392409091 | 5/13/2023 4:47 | 5/13/2023 4:52 | Catch ▇ For Full Exposure |
| viva | 185.234.68.36 | 3392409091 | 5/13/2023 5:00 | 5/13/2023 5:05 | Catch ▇ For Full Exposure |
| viva | 185.234.68.188 | 332294178 | 5/13/2023 15:19 | 5/13/2023 15:21 | Do You Own This Bimbo Yet? |
| viva | 185.234.68.188 | 3392409091 | 5/13/2023 15:23 | 5/13/2023 15:28 | Want Professor Bimbo Exposed? |
| viva | 185.234.68.188 | 1947157554 | 5/13/2023 15:28 | 5/13/2023 15:29 | Professor Bimbo Fully Exposed ▇ Share This Slut Everywhere Make Her Famous |
| alt | 185.234.68.174 | 332294178 | 5/14/2023 3:19 | 5/14/2023 3:24 | Own Professor Bimbo Yet? |
| alt | 185.234.68.183 | 3392409091 | 5/14/2023 3:27 | 5/14/2023 3:32 | Want This Bimbo Fully Exposed? |
| alt | 185.234.68.183 | 3279796809 | 5/14/2023 3:35 | 5/14/2023 3:40 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere, Make Her Famous |
| alt | 185.234.68.183 | 3952097777 | 5/14/2023 3:54 | 5/14/2023 3:59 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.183 | 3952097777 | 5/14/2023 4:02 | 5/14/2023 4:07 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.148 | 332294178 | 5/14/2023 13:27 | 5/14/2023 13:32 | Own Professor Bimbo Yet? |
| alt | 185.234.68.148 | 3392409091 | 5/14/2023 13:33 | 5/14/2023 13:38 | Want The Bimbo Fully Exposed? |
| alt | 185.234.68.148 | 3392409091 | 5/14/2023 13:41 | 5/14/2023 13:46 | Want The Bimbo Fully Exposed? |
| alt | 185.234.68.232 | 332294178 | 5/15/2023 2:47 | 5/15/2023 2:52 | Own Professor Bimbo Yet? |
| alt | 185.234.68.232 | 3392409091 | 5/15/2023 2:56 | 5/15/2023 3:01 | Want Professor Bimbo Fully Exposed? |
| alt | 185.234.68.232 | 3952097777 | 5/15/2023 3:01 | 5/15/2023 3:06 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.68 | 332294178 | 5/15/2023 20:47 | 5/15/2023 20:52 | Own Professor Bimbo Yet? |
| alt | 185.234.68.68 | 3392409091 | 5/15/2023 20:51 | 5/15/2023 20:56 | Want This Bimbo Fully Exposed? |
| alt | 185.234.68.68 | 3952097777 | 5/15/2023 20:55 | 5/15/2023 20:55 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.68 | 1484334643 | 5/15/2023 20:57 | 5/15/2023 21:02 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.68 | 1484334643 | 5/15/2023 21:03 | 5/15/2023 21:08 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.68 | 1484334643 | 5/15/2023 21:12 | 5/15/2023 21:17 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.48 | 332294178 | 5/16/2023 17:19 | 5/16/2023 17:23 | Own Professor Bimbo Yet? |
| alt | 185.234.68.48 | 3392409091 | 5/16/2023 17:23 | 5/16/2023 17:28 | Want Professor Bimbo Exposed? |
| alt | 185.234.68.211 | 3392409091 | 5/16/2023 17:33 | 5/16/2023 17:37 | Want Bimbo ▇ Exposed? |
| alt | 185.234.68.211 | 1484334643 | 5/16/2023 17:37 | 5/16/2023 17:42 | Professor Bimbo Fully Exposed ▇ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.31 | 332294178 | 5/17/2023 15:06 | 5/17/2023 15:11 | Own Professor Bimbo Yet? |

| Client | IP | ID | Start | End | Title |
|---|---|---|---|---|---|
| alt | 185.234.68.31 | 3392409091 | 5/17/2023 15:12 | 5/17/2023 15:17 | Want This Bimbo Fully Exposed? |
| alt | 185.234.68.31 | 3392409091 | 5/17/2023 15:18 | 5/17/2023 15:23 | Want Bimbo ▮▮▮ Exposed? |
| alt | 185.234.68.31 | 182273371 | 5/17/2023 15:24 | 5/17/2023 15:30 | Professor Bimbo Fully Exposed ▮▮▮ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.31 | 182273371 | 5/17/2023 15:32 | 5/17/2023 15:32 | Professor Bimbo Fully Exposed ▮▮▮ Share This Webslut Everywhere Make Her Famous |
| alt | 185.234.68.31 | 332294178 | 5/17/2023 15:34 | 5/17/2023 15:39 | Do You Own ▮▮▮ Now? |
| alt | 185.234.68.31 | 332294178 | 5/17/2023 15:45 | 5/17/2023 15:50 | Enjoying ▮▮▮ Exposure? |
| alt | 185.234.68.31 | 485654016 | 5/17/2023 15:50 | 5/17/2023 15:55 | Bimbo Professor ▮▮▮ |
| alt | 185.234.68.31 | 2676653617 | 5/17/2023 15:54 | 5/17/2023 15:59 | Professor Bimbo: ▮▮▮ |
| alt | 185.234.68.31 | 2052216690 | 5/17/2023 15:56 | 5/17/2023 16:01 | Professor Bimbo: ▮▮▮ |
| alt | 185.234.68.31 | 2755593656 | 5/17/2023 16:00 | 5/17/2023 16:05 | Professor Bimbo: ▮▮▮ |
| alt | 185.234.68.31 | 3952066900 | 5/17/2023 16:02 | 5/17/2023 16:07 | Professor Bimbo: ▮▮▮ |
| alt | 185.234.68.31 | 348469613 | 5/17/2023 16:06 | 5/17/2023 16:11 | Professor Bimbo: ▮▮▮ |
| alt | 185.234.68.31 | 1153234403 | 5/17/2023 16:15 | 5/17/2023 16:15 | Professor Bimbo Fully Exposed ▮▮▮ Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.12 | 3392409091 | 5/17/2023 20:02 | 5/17/2023 20:07 | Want Bimbo ▮▮▮ Exposed? |
| viva4 | 185.234.68.12 | 3392409091 | 5/17/2023 20:12 | 5/17/2023 20:17 | Want Bimbo ▮▮▮ Exposed? |
| viva4 | 185.234.68.12 | 3392409091 | 5/17/2023 20:18 | 5/17/2023 20:23 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.12 | 3392409091 | 5/17/2023 20:25 | 5/17/2023 20:30 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.12 | 2421648355 | 5/17/2023 20:33 | 5/17/2023 20:38 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.12 | 1418691771 | 5/17/2023 20:38 | 5/17/2023 20:43 | Professor Bimbo Fully Exposed ▮▮▮ Make Her Famous Share This Webslut Everywhere |
| viva4 | 185.234.68.12 | 1418691771 | 5/17/2023 20:46 | 5/17/2023 20:51 | Professor Bimbo ▮▮▮ Make Her Famous Share This Webslut Everywhere |
| viva4 | 185.234.68.12 | 1418691771 | 5/17/2023 20:53 | 5/17/2023 20:58 | Professor Bimbo ▮▮▮ Make Her Famous Share This Webslut Everywhere |
| viva4 | 185.234.68.12 | 1418691771 | 5/17/2023 21:07 | 5/17/2023 21:11 | Professor Bimbo ▮▮▮ More Than 700 Downloads For This Webslut So Far! |
| viva4 | 185.234.68.18 | 332294178 | 5/18/2023 3:57 | 5/18/2023 4:02 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.18 | 3392409091 | 5/18/2023 4:02 | 5/18/2023 4:07 | Want The Bimbo Exposed? |
| viva4 | 185.234.68.198 | 332294178 | 5/18/2023 13:13 | 5/18/2023 13:18 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.198 | 3392409091 | 5/18/2023 13:18 | 5/18/2023 13:22 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.139 | 332294178 | 5/19/2023 21:45 | 5/19/2023 21:47 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.139 | 3392409091 | 5/19/2023 21:48 | 5/19/2023 21:48 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.220 | 1825359407 | 5/19/2023 21:58 | 5/19/2023 22:03 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.139 | 1418691771 | 5/19/2023 22:03 | 5/19/2023 22:08 | Professor Bimbo Fully Exposed ▮▮▮ Over 700 Downloads So Far! Make This Webslut Famous |
| viva4 | 185.234.68.35 | 332294178 | 5/20/2023 16:15 | 5/20/2023 16:20 | Do You Own The Bimbo Yet? |
| viva4 | 185.234.68.35 | 1825359407 | 5/20/2023 16:20 | 5/20/2023 16:25 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.35 | 1825359407 | 5/20/2023 16:26 | 5/20/2023 16:31 | Want This Bimbo Exposed For All? |
| viva4 | 185.234.68.35 | 1825359407 | 5/20/2023 16:34 | 5/20/2023 16:39 | Want The Professor Exposed? |

| | | | | | |
|---|---|---|---|---|---|
| viva4 | 185.234.68.35 | 1418691771 | 5/20/2023 16:39 | 5/20/2023 16:44 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.35 | 1418691771 | 5/20/2023 16:45 | 5/20/2023 16:50 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.80 | 1825359407 | 5/21/2023 19:21 | 5/21/2023 19:26 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.80 | 1825359407 | 5/21/2023 19:27 | 5/21/2023 19:32 | Want The Professor Exposed? |
| viva4 | 185.234.68.80 | 1418691771 | 5/21/2023 19:31 | 5/21/2023 19:36 | Professor Bimbo ▮▮▮▮ Fully Exposed Make This Webslut Famous Share Her Everywhere |
| viva4 | 185.234.68.80 | 1418691771 | 5/21/2023 19:38 | 5/21/2023 19:43 | Professor Bimbo ▮▮▮▮ Fully Exposed Make This Webslut Famous Share Her Everywhere |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:17 | 5/23/2023 18:18 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:18 | 5/23/2023 18:18 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:19 | 5/23/2023 18:19 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:19 | 5/23/2023 18:22 | Do You Own The Bimbo Yet? |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:22 | 5/23/2023 18:22 | Want Professor Bimbo Exposed? |
| viva4 | 185.234.68.251 | 3889684756 | 5/23/2023 18:23 | 5/23/2023 18:28 | Want Professor Bimbo Exposed? |
| viva4 | 185.234.68.251 | 109305164 | 5/23/2023 18:29 | 5/23/2023 18:34 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.251 | 1825359407 | 5/23/2023 18:39 | 5/23/2023 18:44 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.251 | 1418691771 | 5/23/2023 18:45 | 5/23/2023 18:50 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.169 | 3889684756 | 5/23/2023 19:39 | 5/23/2023 19:44 | Own This Bimbo Yet? |
| viva4 | 185.234.68.169 | 109305164 | 5/23/2023 19:46 | 5/23/2023 19:51 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.169 | 109305164 | 5/23/2023 19:51 | 5/23/2023 19:56 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.169 | 109305164 | 5/23/2023 20:01 | 5/23/2023 20:05 | Want Bimbo ▮▮▮▮ Exposed? |
| viva4 | 185.234.68.169 | 1825359407 | 5/23/2023 20:05 | 5/23/2023 20:10 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.169 | 1825359407 | 5/23/2023 20:11 | 5/23/2023 20:16 | Post Your Mega For A Folder Full Of ▮▮▮▮ |
| viva4 | 185.234.68.237 | 3889684756 | 5/23/2023 21:22 | 5/23/2023 21:27 | Own This Bimbo Yet? |
| viva4 | 185.234.68.25 | 3889684756 | 5/23/2023 23:01 | 5/23/2023 23:06 | Own The Bimbo Or Want Exposed? |
| viva4 | 185.234.68.25 | 109305164 | 5/23/2023 23:06 | 5/23/2023 23:11 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.25 | 1418691771 | 5/23/2023 23:11 | 5/23/2023 23:17 | Professor Bimbo ▮▮▮▮ Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.247 | 109305164 | 5/24/2023 2:52 | 5/24/2023 2:57 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.185 | 3889684756 | 5/24/2023 13:24 | 5/24/2023 13:29 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.185 | 109305164 | 5/24/2023 13:32 | 5/24/2023 13:37 | Own The Bimbo Or Want Exposed? |
| viva4 | 185.234.68.185 | 1825359407 | 5/24/2023 13:42 | 5/24/2023 13:47 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.185 | 1825359407 | 5/24/2023 13:49 | 5/24/2023 13:54 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.185 | 1418691771 | 5/24/2023 13:54 | 5/24/2023 13:54 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere |
| viva4 | 185.234.68.185 | 2437366194 | 5/24/2023 13:55 | 5/24/2023 14:00 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere |
| viva4 | 185.234.68.185 | 2437366194 | 5/24/2023 14:04 | 5/24/2023 14:09 | Professor Bimbo ▮▮▮▮ Fully Exposed Share This Webslut Everywhere |
| viva4 | 185.234.68.185 | 3409196351 | 5/24/2023 14:12 | 5/24/2023 14:17 | Post Your Mega For Lots Of ▮▮▮▮ |
| viva4 | 185.234.68.185 | 485654016 | 5/24/2023 14:22 | 5/24/2023 14:35 | Comment Your Mega To Own ▮▮▮▮ |
| viva4 | 185.234.68.145 | 109305164 | 5/25/2023 4:06 | 5/25/2023 4:11 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.145 | 2437366194 | 5/25/2023 4:12 | 5/25/2023 4:17 | Professor Bimbo ▮▮▮▮ Fully Exposed Share The Webslut Everywhere |

| User | IP | ID | Sent | Received | Message |
|---|---|---|---|---|---|
| viva4 | 185.234.68.41 | 2437366194 | 5/25/2023 11:55 | 5/25/2023 11:55 | Professor Bimbo ▇ Fully Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.41 | 109305164 | 5/25/2023 11:59 | 5/25/2023 12:04 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.41 | 109305164 | 5/25/2023 12:16 | 5/25/2023 12:21 | Want This Bimbo Fully Exposed? |
| viva4 | 185.234.68.41 | 109305164 | 5/25/2023 12:23 | 5/25/2023 12:28 | Want Professor Bimbo Exposed? |
| viva4 | 185.234.68.41 | 1825359407 | 5/25/2023 12:32 | 5/25/2023 12:37 | Want Professor Bimbo Fully Exposed? |
| viva4 | 185.234.68.41 | 2437366194 | 5/25/2023 12:37 | 5/25/2023 12:42 | Professor Bimbo ▇ Fully Exposed Share This Webslut Everywhere |
| viva4 | 185.234.68.146 | 3889684756 | 5/26/2023 12:54 | 5/26/2023 12:59 | Do You Own The Bimbo Yet? |
| viva4 | 185.234.68.146 | 109305164 | 5/26/2023 13:30 | 5/26/2023 13:35 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.146 | 109305164 | 5/26/2023 13:36 | 5/26/2023 13:41 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.146 | 2437366194 | 5/26/2023 13:41 | 5/26/2023 13:46 | Professor Bimbo ▇ Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.146 | 109305164 | 5/26/2023 14:01 | 5/26/2023 14:04 | Do You Own This Bimbo Yet? |
| viva4 | 185.234.68.146 | 3392409091 | 5/26/2023 14:04 | 5/26/2023 14:04 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.146 | 3392409091 | 5/26/2023 14:05 | 5/26/2023 14:05 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.146 | 1825359407 | 5/26/2023 14:05 | 5/26/2023 14:10 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.146 | 2437366194 | 5/26/2023 14:09 | 5/26/2023 14:19 | Professor Bimbo ▇ Exposed Make This Webslut Famous Share Her Everywhere |
| viva4 | 185.234.68.146 | 2437366194 | 5/26/2023 14:19 | 5/26/2023 14:23 | Professor Bimbo ▇ Exposed Make This Webslut Famous Share Her Everywhere |
| viva4 | 185.234.68.43 | 1825359407 | 5/26/2023 22:28 | 5/26/2023 22:33 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.43 | 2437366194 | 5/26/2023 22:34 | 5/26/2023 22:39 | Professor Bimbo ▇ Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.165 | 3602439448 | 5/30/2023 13:09 | 5/30/2023 13:14 | Do You Own The Bimbo Yet? |
| viva4 | 185.234.68.165 | 1825359407 | 5/30/2023 13:13 | 5/30/2023 13:18 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.165 | 1825359407 | 5/30/2023 13:22 | 5/30/2023 13:27 | Want The Bimbo Fully Exposed? |
| viva4 | 185.234.68.165 | 2437366194 | 5/30/2023 13:26 | 5/30/2023 13:31 | Professor Bimbo ▇ Exposed Share This Webslut Everywhere Make Her Famous |
| viva4 | 185.234.68.165 | 2437366194 | 5/30/2023 13:33 | 5/30/2023 13:38 | Professor Bimbo ▇ Exposed Own This Webslut Share Her Everywhere Make Her Famous |
| viva4 | 185.234.68.165 | 2437366194 | 5/30/2023 13:39 | 5/30/2023 13:44 | Professor Bimbo ▇ Exposed ▇ University Whore Share Her Everywhere Make Her Famous |
| viva4 | 185.234.68.165 | 2437366194 | 5/30/2023 13:48 | 5/30/2023 13:53 | Professor Bimbo ▇ Exposed ▇ University Whore Share Her Everywhere Make Her Famous |
| viva4 | 185.234.68.165 | 2437366194 | 5/30/2023 13:54 | 5/30/2023 14:01 | Professor Bimbo ▇ University Whore Share Her Everywhere Make Her Famous |
| viva3 | 185.234.68.26 | 3889684756 | 5/31/2023 1:08 | 5/31/2023 1:13 | Do You Own The Bimbo Yet? |
| viva3 | 185.234.68.26 | 332294178 | 5/31/2023 1:14 | 5/31/2023 1:19 | Do You Own The Bimbo Yet? |
| viva3 | 185.234.68.26 | 1825359407 | 5/31/2023 1:21 | 5/31/2023 1:26 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.26 | 1825359407 | 5/31/2023 1:27 | 5/31/2023 1:32 | Want This Bimbo Exposed? |
| viva3 | 185.234.68.26 | 2437366194 | 5/31/2023 1:33 | 5/31/2023 1:33 | Professor Bimbo ▇ Exposed Share Her Everywhere Lets Make Her Famous |

| | | | | | |
|---|---|---|---|---|---|
| viva3 | 185.234.68.26 | 2437366194 | 5/31/2023 1:33 | 5/31/2023 1:33 | Professor Bimbo ▮ Exposed Share Her Everywhere Lets Make Her Famous |
| viva3 | 185.234.68.26 | 1947089990 | 5/31/2023 1:33 | 5/31/2023 1:38 | Professor Bimbo ▮ Exposed Share Her Everywhere Lets Make Her Famous |
| viva3 | 185.234.68.26 | 1947089990 | 5/31/2023 1:40 | 5/31/2023 1:45 | Professor Bimbo ▮ Exposed ▮ University Whore Share Her Everywhere |
| viva3 | 185.234.68.26 | 2117527911 | 5/31/2023 1:46 | 5/31/2023 1:51 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 485654016 | 5/31/2023 1:49 | 5/31/2023 1:54 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 3952066900 | 5/31/2023 1:53 | 5/31/2023 1:58 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 3155102085 | 5/31/2023 1:56 | 5/31/2023 2:01 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 2421648355 | 5/31/2023 2:01 | 5/31/2023 2:06 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 2928932579 | 5/31/2023 2:09 | 5/31/2023 2:14 | ▮ Post Your Mega Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 772580871 | 5/31/2023 2:14 | 5/31/2023 2:19 | ▮ Post Your Mega Link Or Session For Folder Full Of Professor Bimbo |
| viva3 | 185.234.68.26 | 1947089990 | 5/31/2023 2:18 | 5/31/2023 2:23 | Professor Bimbo ▮ Exposed ▮ University Whore Share Her Everywhere Comment Your Mega For Full Folder |
| viva3 | 185.234.68.26 | 1947089990 | 5/31/2023 2:31 | 5/31/2023 2:36 | Free To Own: Professor Bimbo ▮ Mega Link In Comments Save And Spread This Whore Lets Make Her Famous |
| viva3 | 185.234.68.26 | 109305164 | 5/31/2023 2:38 | 5/31/2023 2:43 | Free To Own: Professor Bimbo ▮ Mega Link In Comments Save And Spread This Whore Lets Make Her Famous |
| viva3 | 185.234.68.232 | 2117527911 | 5/31/2023 2:44 | 5/31/2023 2:49 | Full Folder Of ▮ Save And Post Your Favorites Mega Link In Comments |
| viva3 | 185.234.68.232 | 2117527911 | 5/31/2023 2:50 | 5/31/2023 2:55 | Full Folder Of ▮ Save And Post Your Favorites! Mega Link In Comments |
| viva3 | 185.234.68.232 | 2117527911 | 5/31/2023 2:57 | 5/31/2023 3:02 | Post Your Favorites Of ▮ Download Link In Comments For This Whore |
| viva3 | 185.234.68.232 | 109305164 | 5/31/2023 3:02 | 5/31/2023 3:07 | Post Your Favorites Of ▮ Download Link In Comments For This Whore |
| viva3 | 185.234.68.229 | 3602439448 | 5/31/2023 14:02 | 5/31/2023 14:07 | Do You Own The Bimbo Yet? |
| viva3 | 185.234.68.229 | 109305164 | 5/31/2023 14:08 | 5/31/2023 14:11 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.229 | 1825359407 | 5/31/2023 14:11 | 5/31/2023 14:16 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.229 | 1825359407 | 5/31/2023 14:17 | 5/31/2023 14:22 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.229 | 1825359407 | 5/31/2023 14:22 | 5/31/2023 14:27 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.229 | 1825359407 | 5/31/2023 14:29 | 5/31/2023 14:34 | Want A▮ Fully Exposed? |
| viva3 | 185.234.68.229 | 1825359407 | 5/31/2023 14:35 | 5/31/2023 14:40 | Want The Bimbo Fully Exposed? |
| viva3 | 185.234.68.229 | 1947089990 | 5/31/2023 14:40 | 5/31/2023 14:42 | Professor Bimbo ▮ Exposed ▮ University Whore Mega In Comments Full Of Her Pics And Info Post Your Favorites |